**UNITED STATES of America,**
**Appellee,**

v.

**Dwayne SAMUELS, Defendant–**
**Appellant.**

No. 09–4506–cr.

United States Court of Appeals,
Second Circuit.

Oct. 6, 2010.

Sally J.M. Butler, Esq., Bayside, NY, for Appellant.

Demetri M. Jones, Assistant United States Attorney (Scott B. Klugman, Assistant United States Attorney, on the brief), for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellee.

PRESENT: ROGER J. MINER, B.D. PARKER, REENA RAGGI, Circuit Judges.

## SUMMARY ORDER

Defendant Dwayne Samuels, who stands indicted on charges of embezzlement in connection with a health care benefit program, *see* 18 U.S.C. § 669, and mail fraud, *see id.* § 1341, appeals from an interlocutory order denying his motion to dismiss the indictment as barred by both the Fifth Amendment protection against double jeopardy and a plea agreement entered in connection with an earlier conviction for health care fraud. We assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

1. *Jurisdiction*

"Although this court generally lacks jurisdiction to review rulings before a final judgment has been entered, the collateral order doctrine creates an exception for the denial of a pre-trial motion to dismiss criminal charges on double jeopardy grounds." *United States v. Basciano,* 599 F.3d 184, 196 (2d Cir.2010) (internal citations omitted). Because no such exception exists for the denial of a motion to dismiss an indictment on account of an alleged breach of a plea agreement, however, we lack jurisdiction over that aspect of Samuels's appeal. *See United States v. Ecker,* 232 F.3d 348, 350 (2d Cir.2000) (holding

denial of dismissal on ground of allegedly breached plea agreement not appealable prior to final judgment). Accordingly, we dismiss the appeal insofar as Samuels invokes a plea agreement to challenge his pending prosecution and consider only his double jeopardy claim.

### 2. *Double Jeopardy Challenge*

Samuels submits that the pending indictment must be dismissed because it places him in jeopardy for an offense of which he already stands convicted. The "critical inquiry," which we review *de novo*, is whether the offenses at issue "are the same in fact and in law." *United States v. Basciano*, 599 F.3d at 196 (internal quotation marks omitted).

In urging us to conclude that the offenses are the same, Samuels contends that "multiple and successive prosecutions ... warrant greater protection than that articulated in *Blockburger [v. United States*, 284 U.S. 299, 304, 52 S.Ct. 180, 76 L.Ed. 306 (1932) ]." Appellant's Br. at 29. He therefore urges us to apply the "same conduct" test articulated in *Grady v. Corbin*, 495 U.S. 508, 521–22, 110 S.Ct. 2084, 109 L.Ed.2d 548 (1990). That approach is foreclosed by *United States v. Dixon*, 509 U.S. 688, 704, 113 S.Ct. 2849, 125 L.Ed.2d 556 (1993), which "expressly overruled *Grady's* conduct-based test and reaffirmed *Blockburger's* same-elements test as the appropriate standard for determining whether successive prosecutions under different statutes effectively charge the same crime." *United States v. Basciano*, 599 F.3d at 197–98. Samuels does not—and cannot—dispute that his crime of conviction, health care fraud, *see* 18 U.S.C. § 1347, requires proof of at least one element, a scheme to defraud, not required for proving either of the crimes on which he stands indicted. Meanwhile, § 669(a) embezzlement requires an element, conversion of the stolen funds, not required to support either a § 1347 or § 1341 convic-

tion. Finally, the mailing element of § 1341 is not required by § 669 or § 1347. Thus, under the *Blockburger* test, as reaffirmed by *Dixon*, we reject Samuels's double jeopardy challenge as without merit.

### 3. *Conclusion*

We have considered Samuels's remaining arguments on appeal and conclude that they lack merit. For the foregoing reasons, the district court's October 16, 2009 order is AFFIRMED in part and the appeal is DISMISSED in part.